# UNITED STATES of America, Plaintiff–Appellee,

v.

# Ruben CASTANEDA–MARTINEZ, Defendant–Appellant.

## Nos. 03–51103, 03–51104.

United States Court of Appeals, Fifth Circuit.

Decided Sept. 20, 2004.

Diane D. Kirstein, Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Federal Public Defender's Office Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before REAVLEY, JONES and DENNIS, Circuit Judges.

PER CURIAM: *

In these consolidated appeals, Ruben Castaneda–Martinez ("Castaneda") challenges his jury—trial conviction and 63–month sentence for illegal re-entry, 8 U.S.C. § 1326, and the revocation of his supervised release. We AFFIRM.

Castaneda argues that the district court erred in refusing to instruct the jury on the insanity defense. He contends that his illegal re-entry conviction should be vacated and that the revocation of his supervised release must also be vacated.

The difficulty with this contention is that there is no evidence of a severe mental illness resulting in an inability to appreciate the nature and quality or the wrongfulness of his acts. Dr. Briones did testify to a mental illness due to substance abuse joined with an impulsivity and, further, that it was possible for Castaneda to feel that it would be worse to disobey God's will than man's law. And Castaneda did testify that he thought that there was no spiritual wrong for him to enter the United States.

We determine that this evidence fails to meet the requirement "that a rational jury could conclude, by clear and convincing evidence, that he was unable to appreciate his wrong doing as a result of a severe mental illness." *See United States v. Dixon,* 185 F.3d 393, 406 (5th Cir.1999).

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

210

Castaneda also raises an *Apprendi* contention that is foreclosed by *Almendarez–Torres.*

We AFFIRM Castaneda's conviction and sentence, and we AFFIRM the revocation of his supervised release.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.